UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS

In re: §
§
OPTOBIONICS CORPORATION § Case No. 07-08141
§
Debtor(s) §

NOTICE OF TRUSTEE'S FINAL REPORT AND
APPLICATIONS FOR COMPENSATION
AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that BRENDA PORTER HELMS, TRUSTEE, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:
CLERK OF COURT
219 S. DEARBORN STREET
CHICAGO IL 60604

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 20 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 10:00 AM on 05/14/2010 in Courtroom 4016,
DuPage Judicial Center
505 N. County Farm Road
Wheaton IL 60187
If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: 04/10/2010                    By: Clerk of Court

*BRENDA PORTER HELMS, TRUSTEE*
*3400 W. LAWRENCE AVENUE*
*CHICAGO, IL 60625*

UST Form 101-7-NFR (9/1/2009) (Page: 1)

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| In re: | § § | |
| OPTOBIONICS CORPORATION | § § | Case No. 07-08141 |
| Debtor(s) | § § | |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---|
| *The Final Report shows receipts of* | $ | 730,304.85 |
| *and approved disbursements of* | $ | 539,845.07 |
| *leaving a balance on hand of*[1] | $ | 190,459.78 |

Claims of secured creditors will be paid as follows:

| *Claimant* | *Proposed Payment* |
|---|---|
| | $ |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| *Reason/Applicant* | *Fees* | *Expenses* |
|---|---|---|
| Trustee: BRENDA PORTER HELMS, TRUSTEE | $ 34,765.24 | $ 1,712.08 |
| Attorney for trustee: Springer Brown Covey Gaertner & Davis LL | $ 8,094.00 | $ 211.84 |
| Appraiser: | $ | $ |
| Auctioneer: | $ | $ |
| Accountant: Alan D. Lasko & Associates P.C. | $ 14,311.50 | $ 120.80 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-NFR (9/1/2009) *(Page: 2)*

| Reason/Applicant | Fees | Expenses |
|---|---|---|
| Special Attorney for trustee: | $ | $ |
| Charges: | $ | $ |
| Fees: | $ | $ |
| Other: | $ | $ |
| Other: | $ | $ |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Fees | Expenses |
|---|---|---|
| Attorney for debtor: | $ | $ |
| Attorney for: | $ | $ |
| Accountant for: | $ | $ |
| Appraiser for: | $ | $ |
| Other: | $ | $ |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 44,013.46 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 000009 | County Of Santa Clara | $ 17,591.88 | $ 17,591.88 |
| 000014B | IL. Department of Employment Security | $ 333.14 | $ 333.14 |
| 000017 | Carol Schneider | $ 1,770.00 | $ 1,770.00 |
| 000020A | Cannon Joanna | $ 4,316.67 | $ 4,316.67 |
| 000021A | Zorn Jan | $ 7,665.00 | $ 7,665.00 |
| 000022 | David Pincus | $ 6,988.00 | $ 6,988.00 |

UST Form 101-7-NFR (9/1/2009) (Page: 3)

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 000023 | Cannon Joanna | $ 3,773.38 | $ 3,773.38 |
| 000028B | Kotowski Jacek | $ 1,575.39 | $ 1,575.39 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 1,093,264.34 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 8.0 percent.

Timely allowed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 000001A | Oxford Finance Corporation | $ 384,487.41 | $ 30,678.00 |
| 000002 | TGI Fianacial Inc | $ 100,000.00 | $ 7,978.94 |
| 000004 | Leeb and Cornell Partnership | $ 9,699.89 | $ 773.95 |
| 000006 | Cryospec, Inc | $ 64.96 | $ 5.18 |
| 000007 | Worknet, Inc. | $ 840.00 | $ 67.02 |
| 000008 | Pollack Dr. John S. | $ 6,000.00 | $ 478.74 |
| 000010 | Sonitrol/Pacific West Security | $ 216.60 | $ 17.28 |
| 000011 | Nanostructures, Inc. | $ 650.00 | $ 51.86 |
| 000012 | Mid Labs Inc | $ 123,634.90 | $ 9,864.75 |
| 000013 | American Express Travel Related Svcs Co | $ 3,648.83 | $ 291.14 |
| 000015A | Michael Selzer | $ 196,126.16 | $ 15,648.78 |
| 000016 | Johns Hopkins University/SOM Wilmer | $ 74,616.00 | $ 5,953.56 |
| 000021B | Zorn Jan | $ 34,260.00 | $ 2,733.58 |
| 000025 | Dept Of Ophthalmology, Rush Uni Med Ctr | $ 36,647.89 | $ 2,924.12 |

UST Form 101-7-NFR (9/1/2009) (Page: 4)

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 000026 | The Board Of Trustees of The Leland | $ 84,329.40 | $ 6,728.59 |
| 000027 | Oppenheimer Wolff & Donnelly | $ 36,192.30 | $ 2,887.76 |
| 20B | Joanna Cannon | $ 1,850.00 | $ 147.61 |

Tardily filed claims of general (unsecured) creditors totaling $ 17,083.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 000028A | Kotowski Jacek | $ 10,833.00 | $ 0.00 |
| 000029 | Kirk H Packo, MD | $ 6,250.00 | $ 0.00 |
| | | $ | $ |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 195.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 000014A | IL. Department of Employment Security | $ 195.00 | $ 0.00 |
| | | $ | $ |
| | | $ | $ |

UST Form 101-7-NFR (9/1/2009) (Page: 5)

$ 0.00 . The amount of surplus returned to the debtor after payment of all claims and interest is $ 0.00 .

Prepared By: /s/Brenda Porter Helms
                                    Trustee

BRENDA PORTER HELMS, TRUSTEE
3400 W. LAWRENCE AVENUE
CHICAGO, IL 60625

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# CERTIFICATE OF NOTICE

```
District/off: 0752-1          User: froman                 Page 1 of 10                   Date Rcvd: Apr 12, 2010
Case: 07-08141                Form ID: pdf006              Total Noticed: 727


The following entities were noticed by first class mail on Apr 14, 2010.
db          +OPTOBIONICS CORPORATION,    850 East Diehl Road,    Suite 120,    Naperville, IL 60563-7875
aty         +David R Brown, ESQ,    Springer, Brown, Covey, Gaertner & Davis,     400 South County Farm Road,
              Suite 330,    Wheaton, IL 60187-4547
aty         +Michael J. Davis,    Springer, Brown, Covey, Gaetner & Davis,     400 S County Farm Road,
              Suite 330,    Wheaton, IL 60187-4547
aty         +Peter A Siddiqui,    Katten Muchin Rosenman LLP,     525 West Monroe Street,
              Chicago, IL 60661-3693
tr          +Brenda Porter Helms, ESQ,    The Helms Law Firm, P.C.,     3400 West Lawrence,
              Chicago, IL 60625-5104
11487831     A.R.D.C.,   Department 8768,    Chicago, IL 60674-8768
11487834     ACCO Engineered Systems,    1133 Aladdin Ave.,    San Leandro, CA 94577-4311
11487836    +ACS Labs,    16203 Park Row,   Suite 100,    Houston, TX 77084-5136
11487838     ADECCO Employment Services,    Dept LA 21403,    Pasadena, CA 91185-1403
11487840    +ADP, INC,    100 Northwest Point Blvd.,    Elk Grove Village, IL 60007-1018
11487879    +AMETEK Advanced Measurement Te,    801 South Illinois Ave.,     Oak Ridge, TN 37830-9101
11487886    +AQS Solutions,    3040 North First Street,    San Jose, CA 95134-2023
11487888    +ARCH Venture Corporation,    8725 West Higgins Road,    Chicago, IL 60631-2716
11487889    +ARCH Venture Fund III, L.P.,    8725 W. Higgins Road, Suite 290,     Chicago, IL 60631-2736
11487890    +ARE-2625/2726/2631 Hanover, LLC,     2929 Campus Drive,    c/o Alexandria Real Estate Equ, Suite 40,
              San Mateo, CA 94403-2518
11487892    +ARMM Corp,    17744 Sampson Lane,    Huntington Beach, CA 92647-6751
11487895     ARVO,   12300 Twinbrook Parkway,    Suite 250,    Rockville, MD 20852-1606
11487896    +AS Industries, Inc,    2841 Old Higgins Road,    Elk Grove Village, IL 60007-6416
11487900     ASTM International,    PO Box C700,   West Conshohocken, PA 19428-2959
11487902     AT&T,   P.O. Box 9001309,    Louisville, KY 40290-1309
11487903     AT&T TeleConference Services,     P.O. Box 2840,    Omaha, NE 68103-2840
11487907    +ATV Capital Management, Inc.,     1000 Winter Street,    Waltham, MA 02451-1436
11487832    +Access Technologies,    1700 Park Street,    Naperville, IL 60563-1540
11487833    +AccessClosure, Inc.,    645 Clyde Ave.,    Attn. Jon Bohane,    Mountain View, CA 94043-2213
11487835     Ace Glass, Inc.,    1430 North West Blvd.,    P.O. Box 688,    Vineland, NJ 08362-0688
11487837    +Adams & Chittenden Scientific,     2741 Eighth Street,    Berkeley, CA 94710-2630
11487839    +Adirondack Video Astronomy,    26 Graves Street,    Glens Falls, NY 12801-2350
11487841    +Advance Reproductions Corporation,     100 Flagship Drive,    North Andover, MA 01845-6193
11487842     Advanced Chemical Transport, Inc.,     689 East Brokaw Road,    Sunnyvale, CA 94089
11487843     Advanced Medical Optics,    1700 E. St. Andrew Place,    Santa Ana, CA 92705-4933
11487844    +Advanced Photonix, Inc.,    1240 Avenida Acaso,    Camarillo, CA 93012-8754
11487845    +Advanced Technology Ventures V, LP,     100 Winter Street, Suite 3700,     Waltham, MA 02451-1436
11487846    +Advin Systems Inc.,    556 Weddell Drive,    #8,   Sunnyvale, CA 94089-2107
11487847    +Agilent,   P.O. Box 4026,    Englewood, CO 80155-4026
11487848     Airgas North Central,    P.O. Box 802588,    Chicago, IL 60680-2588
11487849    +Alan Chow,    191 Palamino Place,   Wheaton, IL 60189-2024
11487971    +Alan Chow,    386 Pennsylvania Ave.,    Glen Ellyn, IL 60137-4323
11487850    +Alburtis Systems,    4816 Reed Cir.,    Attn. Fredde L. Alburtis,    Thomson, IL 61285-7603
11487851    +Alexandria Real Estate Equitie,    385 E. Colorado Blvd.,     Pasadena, CA 91101-1923
11487852    +Alfa Asar,    26 Parkridge Road,    Ward Hill, MA 01835-8514
11487853    +Alfa Medical,    59 Madison Ave,    Hempstead, NY 11550-4813
11487854    +Alfred Schwarz,    P.O. Box 56,    Whippany, NJ 07981-0056
11487855    +All Flex Inc.,    1705 Cannon Lane,    Northfield, MN 55057-3605
11487856    +Allen R. Freeman & Associates.,     2 North LaSalle Street,    Chicago, IL 60602-3702
11487857    +Allen-Jeffers Associates,    23716 Marlin Cove,    Laguna Niguel, CA 92677-1645
11487858    +Allied Electronics,    7410 Pebble Drive,    Fort Worth, TX 76118-6961
11487859    +Alloyd Company,    1404 Pleasant Street,    DeKalb, IL 60115-2601
11487860    +Althoff Industries Inc.,    8001 South Route 31,    Crystal Lake, IL 60014-8184
11487861     Am. Institute of Certified Public Accoun,     P.O. Box 10069,    Newark, NJ 07101-3069
11487862     American Academy of Ophthalmology,     P.O. Box 45568,    San Francisco, CA 94145-0568
11487863     American Airlines Admirals Clu,    MD 5307,    Dallas, TX 75261-9616
11487865    +American Cancer Society,    1801 Meyers Rd,    Ste 100,    Oak Brook Terrace, IL 60181-5201
11487866     American Express Co.,    PO Box 360001,    Ft. Lauderdale, FL 33336-0001
11699514     American Express Travel Related Svcs Co,     Inc Corp Card,    c/o Becket and Lee LLP,    POB 3001,
              Malvern PA 19355-0701
11400628     American Express Travel Related Svcs Co Inc,     Corp Card,,    POB 3001,    Malvern PA 19355-0701
11487867     American General Life Ins. Co.,     P.O. Box 4373,    Houston, TX 77210-4373
11487868    +American Institute of Professi,    6001 Montrose Road,    Suite 500,    Rockville, MD 20852-4873
11487869    +American Intellectual Property,    241 18th St S # 700,    Arlington, VA 22202-3419
11487870    +American Interior Plant Service,     379 Elm Street,    San Carlos, CA 94070-2214
11487871    +American Interiors,    302 S Byrne Rd # 100,    Building 100,    Toledo, OH 43615-6208
11487872     American Medical Association,    2441 84th Street,    Brooklyn, NY 11214-3501
11487873    +American Packaging,    1515 Alvarado Street,    San Leandro,    CA 94577-2640
11487874    +American Red Cross,    P.O Box 37243,    Washington, DC 20013-7243
11487875    +American Safety Training, Inc.,     315 West 4th Street,    Davenport, IA 52801-1204
11487876    +American Society for Quality,    600 N. Plankinton Ave.,     Milwaukee, WI 53203-2914
11487877     American Society of Retina Spe,    2485 Notre Dame Blvd,    Ste 370,    Chico, CA 95928-7163
11487878    +American Telephone & Data, Inc,    1039 College Ave.,    Wheaton, IL 60187-5795
11487880     Andover Corporation,    4 Commercial Drive,    Salem, NH 03079-2800
11487882    +Annis Katie,    3243 Alexandria Drive,    Toledo, OH 43606-1837
11487883    +Apple Store,    1 Infinite Loop,   Cupertino, CA 95014-2083
11487884    +Appleton Electronic Distributors,     1563 South 101st Street,    Milwaukee, WI 53214-4008
11487885    +Applied Science Instruments,    29391 W. Enid Road,    Eugene, OR 97402-9633
11487887    +Aquaprix,    3077 E. 98th Street,   Suite 120,    Indianapolis, IN 46280-1969
11487891    +Aria Technologies,    102 Wright Brothers Ave.,    Livermore, CA 94551-9240
11487893     Armstrong Relocation,    2195 Arthur Ave.,    Elk Grove Village, IL 60007-6008
11487894    +Artistic Carton Company,    1975 Big Timber Road,    Elgin, IL 60123-1139
11487897     Asociacion para Evitar la Cegu,    Servicio de Retina,    Vicente Garcia Torres 46, Mexico DF 0403
```

```
District/off: 0752-1           User: froman                Page 2 of 10                  Date Rcvd: Apr 12, 2010
Case: 07-08141                 Form ID: pdf006             Total Noticed: 727

11487898      Aspen Publishers, Inc.,    P.O. Box 911,    Frederick, MD 21705-0911
11487899     +Assoc. Advancement Medical Instrumentat,    1110 N. Glebe Road,    Suite 220,
               Arlington, VA 22201-5707
11487901     +Astro-Med, Grass-Telefactor,    600 East Greenwich Avenue,    West Warwick, RI 02893-7526
11487904     +Atlanta Research and Education,    1670 Clairmont Road,    Decatur, GA 30033-4004
11487905     +Atlas Copco Compressors Inc,    1850 Russell Ave,    Santa Clara, CA 95054-2034
11487906      Attorney Registration & Discip,    135 South LaSalle,    Department 8768,    Chicago, IL 60674-8768
11487908     +Austin Scientific,    4114 Todd Lane,    Austin, TX 78744-1037
11487909     +Automationdirect.com,    3505 Hutchinson Rd.,    Cumming, GA 30040-5860
11487910     +Avalon Equipment Corporation,    2453 Cades Way Building C,    Vista, CA 92081-7858
11487911      Averion Inc.,    4 California Avenue,    Framingham, MA 01701-8802
11487912     +Avitar Unlimited, Inc.,    1683 Deardall Road,    Sanford, FL 32771-9616
11487913     +B&H Photo-Video,    420 Ninth Avenue,    New York, NY 10001-1644
11487914     +Baez Carlos,    515 Lakemead Way,    Redwood City, CA 94062-3918
11487915     +Baker Kevin M.,    205 Christie Court,    Twin Lakes, WI 53181-9143
11487916      Banner Industrial Staffing,    1701 East Woodfield Road,    Suite 600,    Schaumburg, IL 60173-5101
11487917     +Banyan International Corp,    2118 E. Interstate 20,    PO Box 1779,    Abilene, TX 79604-1779
11487918      Barnes Claire S.,    1670 Clairmont Road,    Decatur, GA 30033-4004
11487919     +Barnett International,    1400 N. Providence Rd,    Ste2000,    Media, PA 19063-2043
11487920     +Bausch & Lomb,    180 Via Verde,    San Dimas, CA 91773-3901
11487921      Bax Global,    P.O. Box 19571,    Irvine, CA 92623-9571
11487922     +Baxter Network Enterprises,    1083 Cardinal Way,    Palo Alto, CA 94303-3541
11487923     +Becton Dickinson & Co.,    P.O. Box 70929,    Chicago, IL 60673-0929
11487924     +Bekaert Advanced Coating Tech.,    6000 N. Bailey Avenue,    Suite 9,    Amherst, NY 14226-5102
11487925     +Bell Plumbing,    611 Industrial Road,    Suite 8,    San Carlos, CA 94070-3337
11487926     +Belle Music,    1886 Jahns Drive,    Wheaton, IL 60189-8479
11487927      Bender Dmitri,    8 100 Maiskaya str.,    Izhevsk, Russia 00042-6011
11487928     +Berkeley Technika, Inc.,    1719 64th Street,    Emeryville, CA 94608-1061
11487929     +Beyond the Network America, In,    P. O. Box 75056,    Baltimore, MD 21275-5056
11487930     +Bioanalytical Systems, Inc,    2701 Kent Avenue,    West Lafayette, IN 47906-1350
11487931     +Bishop Bob,    1199 Madia Street,    Pasadena, CA 91103-1961
11487932     +Boerman Moving & Storage, Inc,    2420 Davey Road,    Woodridge, IL 60517-4951
11487933     +Boston Laser, Inc.,    15 Link Drive,    Binghamton, NY 13904-3218
11487934     +Bradley Design Services Inc.,    36731 Bernice Drive,    Lake Villa, IL 60046-9322
11487935     +Brand Laser Optics,    4515 Norris Rd.,    Fremont, CA 94536-6740
11487936      Brinks, Hofer, Gilson & Lione,    455 N. Cityfront Plaza Dr.,    NBC Tower, Suite 3600,
               Chicago, IL 60675-6149
11487937     +Brookfield Zoo,    3300 Golf Road,    Brookfield, IL 60513-1095
11487938     +Broussard Enterprise,    180 Medowgate Road,    Meadow Vista, CA 95722-9709
11487939     +Brown Enterprises,    8841 Corporate Square Court,    Jacksonville, FL 32216-1981
11487940      Buehler LTD,    41 Waukegan Road,    Chicago, IL 60673-7828
11487941      Bulbman,    630 Sunshine Lane,    Reno, NV 89502-1555
11487942     +Burg Translations, Inc.,    29 South LaSalle Street,    Chicago, IL 60603-1507
11487943      Business 2.0,    3000 University Center Drive,    Tampa, FL 33612-6408
11487944     +Buy.com,    27 Brookline,    Aliso Viejo, CA 92656-1461
11487945      C&H Distributors, Inc.,    770 South 70th St.,    Chicago, IL 60673-1133
11487946      CAIS Internet,    P.O. Box 85080,    Richmond, VA 23285-4210
11487961      CCH Incorporated,    P.O. Box 4307,    Carol Stream, IL 60197-4307
11488004     +CPO Ltd.,    2545 Scott Blvd.,    Santa Clara, CA 95050-2508
11488013     +CSC - Corporation Service Company,    2711 Centerville Road,    Wilmington, DE 19808-1646
11488015     +CTS Air Services Inc.,    107 Main Street,    P.O. Box 220,    Breda, IA 51436-0220
11488020     +CYNACON/OCuSoft,    P.O. Box 429,    Richmond, TX 77406-0011
11487946     +Cadence Design Systems,    2655 Seely Road,    San Jose, CA 95134-1931
11487948     +Cal Coast Ophthalmic Instrumen,    20675 S. Western Ave.,    Torrance, CA 90501-1841
11487949      California - Secretary of Stat,    1500 11th Street,    PO Box 944230,    Sacramento, CA 94244-2300
11487950     +California Franchise Tax Board,    PO Box 942857,    Sacramento, CA 94257-0001
11487951      Cambridge Transportation,    36392 Treasury Center,    Chicago, IL 60694-6300
11487952     +Cannon Joanna,    731 Torrington Drive,    Naperville, IL 60565-4128
11487953     +Cannon Michael,    731 Torrington Drive,    Naperville, IL 60565-4128
11487954     +Canon Business Solutions,    1333 Butterfield Road,    Downers Grove, IL 60515-5607
11487955     +Capital Equipment Exchange,    2802 Barney Court,    McHenry, IL 60051-4501
11487956     +Carl Zeiss Ophthalmic Systems,,    5160 Hacienda Drive,    Dublin, CA 94568-7562
11487957      Carleton Technologies Inc,    10 Cobham Drive,    Orchard Park, NY 14127-4195
11487958     +Carlos Baez,    515 Lakemead Way,    Redwood City, CA 94062-3918
11487959     +Carlton William W. D.V.M.,Ph.D,    3716 High Acre Place,    West Lafayette, IN 47906-8841
11487960      Carol Schneider,    1025 Soth Cornell Avenue,    Villa Park, IL 60181
11487962     +Cech Jay,    38w786 Foxwood Ln.,    St. Charles, IL 60175-6186
11487963     +Center for Tribology, Inc,    1715 Dell Avenue,    Campbell, CA 95008-6904
11487964     +Center on Aging of Grant Count,    P.O. Box 383,    Lancaster, WI 53813-0383
11487965      Central DuPage Hosptial,    P.O. Box 4698,    Carol Stream, IL 60197-4698
11487966     +Central Transport Intl. Inc.,    PO BOX 33299,    Detroit, MI 48232-5299
11487967      Charles Evans & Associates,    810 Kifer Road,    Sunnyvale, CA 94086-5203
11487968      Chase Card Services,    P.O. Box 15153,    Wilmington, DE 19886-5153
11487969     +Chemir Analytical Services,    2672 Metro Blvd.,    Maryland Heights, MO 63043-2412
11487970     +Chicago Suburban Express,    5504 W. 47th St.,    Forestview, IL 60638-1809
11487972     +Chow Alan S F,    2462 Embarcadero Way,    Palo Alto, CA 94303-3313
11487973     +Chow Alan Y K,    191 Palamino Place,    Wheaton, IL 60189-2024
11487974     +Chow Calvin,    455 Minoca Road,    Portola Valley, CA 94028-7740
11487975     +Chow Mary,    1263 Loughborough,    Wheaton, IL 60189-7616
11487976     +Chow Sharon,    7980 Kingsbury Drive,    Hanover Park, IL 60133-2348
11487977     +Chow Vincent,    7980 Kingsbury Drive,    Hanover Park, IL 60133-2348
11487978      Chris Bonner,    2021 Santa Cruz Avenue,    Northbrook, IL 60062
11487979     +Christ Episcopal Church,    1205 10th Avenue,    Sidney, NE 69162-2045
11487981     +Cintas Corporation,    1625 Neptune Drive,    San Leandro, CA 94577-3162
```

```
District/off: 0752-1           User: froman                 Page 3 of 10                  Date Rcvd: Apr 12, 2010
Case: 07-08141                 Form ID: pdf006              Total Noticed: 727

11487982      +Circuit City,    460 South State Route 59,    Naperville, IL 60540-3915
11487983      +City of Palo Alto,    P.O. Box 10250,    Palo Alto, CA 94303-0862
11487984      +Clariant Corporation,    70 Meister Avenue,    Somerville, NJ 08876-3440
11487985       Clarus Actity Group,    Suite 119-329,    Naperville, IL 60540
11487986      +Clean Air Flow, Inc,    P.O. Box 725,    Lincolnshire, IL 60069-0725
11487987      +CleanAir Solutions, Inc.,    826 Bayridge Place,    Fairfield, CA 94534-6770
11487988      +Clear Image, LLC,    P.O. Box 1140,    Clearwater, FL 33757-1140
11487989      +Cleveland Clinic Foundation,    9500 Euclid Ave. Desk D31,    Cleveland, OH 44195-0002
11487990      +Cleveland VA Med.Research&Education Foun,    2223 s. Overlook Road,
                Cleveland Heights, OH 44106-3104
11487991      +Cleveland VA Medical Center,    10701 East Boulevard,    Cleveland, OH 44106-1782
11487992      +Cole-Parmer Instrument Co.,    625 East Bunker Court,    Vernon Hills, IL 60061-1844
11487994       Commonwealth of Massachusetts,    3rd Floor,    Boston, MA 02111
11487996       CompuMaster,    P.O. Box 804441,    Kansas City, MO 64180-4441
11487995       Compugraphics USA Inc.,    141A Albright Way,    Pasadena, CA 91189-0792
11487997      +Corp-Link Services, Inc.,    118 West Edwards Street,    Springfield, IL 62704-1911
11487998       Corporate Express,    P.O. Box 95708,    Chicago, IL 60694-5708
11487999      +Cortese Ron T,    741 Constitution Dr.,    Palatine, IL 60074-2615
11488000      +Costenbader Society, Inc.,    41 Pilgrim Road,    West Hartford, CT 06117-2241
11488001      +Courtyard by Marriott,    1155 E. Diehl Road,    Naperville, IL 60563-1487
11488002      +Courtyard by Marriott - Palo Alto,    4320 El Camino Real,    Los Altos, CA 94022-1001
11488003      +Covalent Associates, Inc.,    10 State Street,    Woburn, MA 01801-6804
11488005      +Crain’s Chicago Business,    360 N. Michigan Ave.,    Chicago, IL 60601-3814
11488006      +Crane Robert,    423 Scotch Road,    Tiiusville, NJ 08560-1402
11488007      +Critchell-Miller & Petrus, Inc,    188 Industrial Drive,    Elmhurst, IL 60126-1623
11488008      +Crocker John & Wilma,    7115 Rowland Ave.,    Kansas City, KS 66109-1832
11488009      +Crockett-Billig Darlene,    11240 Magdalena Road,    Los Altos Hills, CA 94024-5147
11488010      +Crossbow Industrial Water,    320 West 194th Street,    Glenwood, IL 60425-1502
11488011       Crosstex International,    10 Ranick Rd.,    Hauppauge, NY 11788-4209
11488012      +Cryospec, Inc,    156 W. Harris Avenue,    South San Francisco, CA 94080-6009
11488016       Culver Consulting,    Unit A & B,    Carpiteria, CA 93013
11488017      +Cupertino Electric,    1132 North 7th Street,    San Jose, CA 95112-4438
11488018      +Custom Products & Services, In,    6140 Claude Way E.,    Inver Grove Heights, MN 55076-4433
11488019      +CyberXLink.com-Computer Networ,    1240 Graphite Drive,    Corona, CA 92881-3308
11488021      +Czerepek Elizabeth & Wieslaw,    1204 E. Ardyce Lane,    Mount Prospect, IL 60056-2636
11488022      +D’Ammassa Jeanne (Rys),    804 Pomeroon Street,    Apt. 107,    Naperville, IL 60540-4888
11488023      +D.B.Metal Works,    924 Terminal Way,    San Carlos, CA 94070-3225
11488024      +Dagnelie Gislin Ph. D.,    550 North Broadway,    6th Floor,    Baltimore, MD 21205-2007
11488026      +DataRay Inc.,    605 Strapp Road,    Boulder Creek, CA 95006-8533
11488025      +Dataq Instruments Inc.,    241 Springside Drive,    Akron, OH 44333-2432
11488027      +David Pincus,    2001 Hamilton Ave Apt 1619,    Philadelphia, PA 19130-4212
11488028      +Days Inn Inner Harbor,    100 Hopkins Place,    Baltimore, MD 21201-2689
11488029      +De Bhola,    5926 Michael Crossing,    Orefield, PA 18069-8816
11488031      +Delaware Secretary of State,    7833 Walker Drive,    3rd Floor,    Greenbelt, MD 20770-3211
11488032      +Dell Computer Corporation,    8801 Research Blvd.,    Austin, TX 78758-6498
11488033       Deluxe Business Checks and Sol,    P.O. Box 742572,    Cincinnati, OH 45274-2572
11488034      +Designer Sign Systems,    332 Phelan Ave.,    San Jose, CA 95112-4103
11488035      +Destiny Health Insurance Compa,    1211 W. 22nd. Street,    Suite 221,    OakBrook, IL 60523-3214
11488036      +Diagnosys LLC,    175 Cabot Street,    Lowell, MA 01854-3633
11488037       Digi Key Corp.,    P.O. Box 250,    Theif River Falls, MN 56701-0250
11488038      +Dinah Garden Hotel,    4261 E. Camino Real,    Palo Alto, CA 94306-4495
11488039       Directed Energy, Inc.,    Suite 108,    Fort Collins, CO 80526
11488040       Directions Training Center,    Suite 209E,    Oak Brook, IL 60523
11488041       Disc Makers, Inc.,    7905 N. Route 130,    Pennsauken, NJ 08110-1402
11488042      +Division of Vital Records,    P.O. Box 68760,    Baltimore, MD 21215-8760
11488043       Dominar, Inc.,    734 Aldo Avenue,    Santa Clara, CA 95054-2210
11488044      +Doran Instruments,    175 Cabot Street,    Lowell, MA 01854-3633
11488045      +Douglas Electrical Components,    PO Box 645,    Rockaway, NJ 07866-0645
11488046       Douglas Hawkins LLC,    4713 Hibiscus Ave.,    Edina, MN 55435-4001
11488048      +DuMelle Peter,    5N426 Meadowview Lane,    St. Charles, IL 60175-8106
11488049      +DuMelle Peter E.,    917 Hartwood Drive,    Streamwood, IL 60107-6668
11488050      +DuPage County Public Works,    7900 South Route 53,    Woodridge, IL 60517-3200
11488051      +DuPage Society for Human Resource Mgt,    P.O. Box 4134,    Naperville, IL 60567-4134
11488047      +Duke University,    DUMC Box 3701,    Durham, NC 27710-0001
11488052      +Dwight & M.H. Jackson,    205 W. Randolph,    Chicago, IL 60606-1867
11488053       Dymax Corporation,    318 Industrial Lane,    Torrington, CT 06790-2391
11488054      +Dyna Mechtronics Inc.,    1752 Junction Avenue,    Suite # E,    San Jose, CA 95112-1020
11488055      +Dzau Dr. Victor J.,    2211 Hillsborough Road,    Apt 3008,    Durham, NC 27705-4161
11488056      +E. W. Sparrow Hospital,    1215 E. Michigan Avenue,    Lansing, MI 48912-1896
11488059      +EBay purchase,    7105 Northland Terrace,    Minneapolis, MN 55428-1534
11488061      +EDM Supplies, Inc.,    9806 Everest St.,    Downey, CA 90242-3199
11488063       EFD,    977 Waterman Ave.,    East Providence, RI 02914-1378
11488064      +EIC Laboratories,    111 Downey St.,    Norwood, MA 02062-2668
11488065      +EIS, Inc,    3715 Northside Parkway,    NW Building 100, Suite 400,    Atlanta, GA 30327-2806
11488070      +EMA Design Automation, Inc.,    75 Highpower Road,    Rochester, NY 14623-3435
11488075      +ERL Engineering, P.C.,    455 Yorkshire Court,    Grayslake, IL 60030-2751
11488057      +Eagle Printing & Thermographin,    2894 N. Milwaukee Ave.,    Chicago, IL 60618-7492
11488058       Earthlink, Inc.,    P. O. Box 6452,    Carol Stream, IL 60197-6452
11488060      +Ecomputer, Inc,    655 W. Grand Ave.,    Suite 170,    Elmhurst, IL 60126-1061
11488062       Edmund Industrial Optics,    101 East Gloucester Pike,    Barrington, NJ 08007-1380
11488066      +Electron Microscopy Sciences,    1560 Industry Road,    Hatfield, PA 19440-3249
11488067       Elemental Research Inc.,    309-267 West Esplanade,    North Vancouver, British Columbia V7M 1A
11488068      +Ellsworth Adhesives,    W129N108 25 Washington Drive,    Germantown, WI 53022-8202
11488069       Elsevier Science,    6277 sea Harbor Drive,    Orlando, FL 32887-4800
```

```
District/off: 0752-1          User: froman                 Page 4 of 10                   Date Rcvd: Apr 12, 2010
Case: 07-08141                Form ID: pdf006              Total Noticed: 727

11488071     +Embassy Suites Hotel - FL,    1100 SE 17th Street,    Ft. Lauderdale, FL 33316-2131
11488072     +Entegris, Inc,    3500 Lyman Boulevard,    Chaska, MN 55318-3050
11488073     +Environments Group,    303 East Wacker Drive,    Chicago, IL 60601-5212
11488074     +Epoxy Technology,    14 Fortune Drive,    Billerica, MA 01821-3972
11488076     +Ernst & Young LLP,    P.O. Box 96550,    Chicago, IL 60693-6550
11488077     +Ernst & Young-Entrepreneur of the Year,    233 S. Wacker Drive,    Chicago, IL 60606-6306
11488078     +Evans Analytical Group,    810 Kifer Road,    Sunnyvale, CA 94086-5203
11488079     +Expect Solutions Office Interi,    1702H Meridian Ave.,    Suite 261,    San Jose, CA 95125-5534
11488080     +Express Physicians Supply Corp,    65 Manheim Avenue,    Bridgeton, NJ 08302-2114
11488081     +Eye Care & Cure Corporation,    1140 North Rosemont,    Tuscon, AZ 85712-4813
11488082      Failing, G. Reed M.D.,    Memorial Medical Building,    Suite 107,    Cumberland, MD 21502
11488083     +Fairfield Inn,    1820 Abriter Court,    Naperville, IL 60563-9368
11488084     +Family Entertainment,    333 Washington Blvd.,    Suite 360,    Marina Del Rey, CA 90292-5136
11488085      Federal Express,    P.O. Box 94515,    Palatine, IL 60094-4515
11488086      Fidelity Investments Institutional Opera,    P.O. Box 73307 - 89th Floor Mailroom,
               Chicago, IL 60673-7307
11488087     +First Environmental Laboratories, Inc.,    1600 Shore Road,    Naperville, IL 60563-1049
11488088     +First Judicial Dist of New Mexico,    100 Catron,    Santa Fe, NM 87501-1887
11488089     +Fisher BioMedical, Inc.,    740 Commerce Drive,    #13,    Venice, FL 34292-1743
11488090     +Fisher Scientific Company LLC,    13551 Collections Ctr Dr,    Chicago, IL 60693-0001
11488091     +Fong Donald,    1011 Baldwin Park Ave.,    Baldwin Park, CA 91706-5806
11488092     +Fort Photography, Inc.,    1113 Holley Court,    Oak Park, IL 60301-1165
11488093      Fortune,    P.O. Box 60001,    Tampa, FL 33661-1420
11488094     +Fotofab,    3758 W. Belmont Ave.,    Chicago, IL 60618-5292
11488095     +Franchise Tax Board,    PO Box 942857,    Sacramento, CA 94257-0001
11488096      Frank Electric,    340 S. Milpitas Boulevard,    Milpitas, CA 95035-5421
11488097      Fryer Company, Inc.,    11177 Dundee Road,    Huntley, IL 60142-9246
11488098     +Furniture Plaza Online,    732 SW 6th Street,    Redmond, OR 97756-2706
11488099     +Future Solutions Consulting, Inc.,    3800 N. Wilke Road,    Suite 300,
               Arlington Heights, IL 60004-1267
11488100      G. Neil,    P.O. Box 450939,    Sunrise, FL 33345-0939
11488101     +GAD Consulting Services,    102 Woodtrail Lane,    Cary, NC 27518-9730
11488105     +GEI Technology Inc.,    1510 Fashion Island Blvd.,    Suite 350,    San Mateo, CA 94404-5039
11488110     +GENVAC Applied Surfaces,    110 Alpha Park,    Cleveland, OH 44143-2215
11488117     +GMP Labeling, Inc.,    525 W. Remington Drive,    Sunnyvale, CA 94087-2469
11488124      GST/E-Systems Design,    Suite 170,    Bear, CA 92821
11488102     +Galileo Consulting Group, Inc.,    624 S. Highland Street,    Arlington, VA 22204-2435
11488103     +Gamry Instruments,    734 Louis Drive,    Warminster, PA 18974-2829
11488104     +Gary Plastic Packaging Corp.,    1340 Viele Ave.,    Bronx, NY 10474-7134
11488106     +Gel-Pak,    31398 Huntwood Ave.,    Hayward, CA 94544-7818
11488107     +Gelfandbein Vladimir,    1600 Villa,    Apt. D-235,    Mountain View, CA 94041-1167
11488108      Geller Microanalytical Laborat,    426e Boston St.,    Topsfield, MA 01983-1216
11488109      Genomics One International,    57 Benbro Drive,    Buffalo, NY 14225
11488111     +Geo. M. Robinson & Co.,    852 85th Avenue,    Oakland, CA 94621-1250
11488112     +George McLean,    1393 Woodland Avenue,    Menlo Park, CA 94025-2849
11488113     +Gillesie Joe I,    105 Forest View Rd.,    Morton, IL 61550-1105
11488114     +Givmar Precision Machining,    1904 Colony Street,    Mountain View, CA 94043-1710
11488115     +Glassman High Voltage, Inc.,    124 West Main Street,    High Bridge, NJ 08829-1707
11488116     +Glen Ellyn (Village),    535 Duane,    Glen Ellyn, IL 60137-4699
11488118     +Go Promotions,    PO Box 23,    Tinley Park, IL 60477-0023
11488119     +Golden Bear Fire Protection,    P.O. Box 4731,    Hayward, CA 94540-4731
11488120     +Government Institutes,    15200 NBN Way,    Building B,    Blue Ridge Summit, PA 17214-9735
11488121      Grainger,    441 Clyde Ave.,    Palatine, IL 60038-0001
11488122     +Graphics Systems,    W133 N5138 Campbell Drive,    Menomonee Falls, WI 53051-7030
11488123     +Graul Marie,    1987 Selkirk Court,    Barrington, IL 60010-5504
11488125      Guardian Life Insurance Co. Fl,    P.O. Box 26290,    Lehigh Valley, PA 18002-6290
11488126     +Hach Ultra Analytics,    575 Tollgate Road,    Suite B,    Elgin, IL 60123-9321
11488127      Haller Julia A. M.D.,    Maumenee740/600 N.Wolfe St.,    Baltimore, MD 21287-9277
11488128     +Hallowitz, Robert MD,    900 S. Walden Way,    Aurora, CO 80017-3490
11488129      Hartford Insurance,    P.O. Box 2907,    Hartford, CT 06104-2907
11488130     +Heartland Lions Eye Banks,    404 Portland,    Columbia, MO 65201-6506
11488131     +Heidrick & Struggles, Inc.,    135 S. LaSalle,    Dept. 1133,    Chicago, IL 60674-0001
11488132      Helix,    Nine Hampshire Street,    Mansfield, MA 02048-1113
11488133     +Henry Schein,    135 Duryea Road,    Melville, NY 11747-3834
11488134     +Hilton Lisle Naperville,    3003 Corporate West Drive,    Lisle, IL 60532-3603
11488135     +Hogan & Hartson L.L.P.,    555 13th Street N. W.,    Washington, DC 20004-1161
11488136     +Holiday Inn Select - Decatur,    130 Clairement Ave.,    Decatur, GA 30030-2501
11488137     +Holland & Company, CPA's,    1717 N. Naper Blvd.,    Suite 303,    Naperville, IL 60563-8747
11488138     +Howard Electronic Instruments,    974 SE Pioneed Rd.,    El Dorado, KS 67042-8601
11488139     +Huen Electric, Inc.,    1630 East Mountain Street,    Aurora, IL 60505-2400
11488140     +Hugo Quiroz-Mercado, MD,    10 North Main Street,    Fall River, MA 02720-2130
11488141     +Hummingbird,    480 San Antonio Road,    Mountain View, CA 94040-1251
11488142     +Hybrid Design Associates,    230 S. Siesta Lane,    Tempe, AZ 85281-3044
11488143     +IC Network Inc./Laptop Repairs,    5679 Autumn Chase Circle,    Sanford, FL 32773-8172
11488146      IL. Department of Employment Security,    P.O. Box 3637,    Springfield, IL 62708-3637
11488151     +ILX Lightwave,    31950 E. Frontage Rd.,    Bozeman, MO 59715-8642
11488164     +INXS Inc.,    1220 Tangelo Terrace,    Delray Beach, FL 33444-5201
11488144     +Ice Mountain Water Co.,    6661 Dixie Hwy,    Suite 4,    Louisville, KY 40258-3950
11488145     +Ideal Products, Inc.,    P.O. Box 4090,    Ontario, CA 91761-1006
11488147      Illinois Association of Ophthalmology,    10 W. Phillip Road,    Suite 120,
               Vernon Hills, IL 60061-1730
11488148     +Illinois Fire Extinguisher Co.,    702 S. Rohlwing Rd.,    Addison, IL 60101-4288
11488149     +Illinois Retina Associates S C,    71 West 156th Street,    Harvey, IL 60426-4260
11488150      Illinois Secretary of State,    501 South 2nd Street,    Springfield, IL 62756-5510
```

```
District/off: 0752-1                   User: froman                       Page 5 of 10                    Date Rcvd: Apr 12, 2010
Case: 07-08141                         Form ID: pdf006                    Total Noticed: 727

11488152      +Imsel Special Delivery,    482 Lindbergh Avenue,    Livermore, CA 94551-9554
11488156       InFocus,    P.O. Box 4300-02,    Portland, OR 97208
11488153       Indiana Insurance Company,    PO Box 7906,    Loveland, OH 45140-7906
11488154      +Industrial Computers Inc.,    2457 S. State Street,    Ann Arbor, MI 48104-6111
11488155      +Industrial Health Inc.,    400 E. Lake Street,    Ramsey, NJ 07446-1243
11488157       Initial Tropical Plants,    Riverwoods, IL 60015
11488158       Insight Corporation,    444 Scott Dr.,    Columbus, OH 43271-3096
11488159      +InstaLAN,    4630 Kane Court,    Fremont, CA 94538-1906
11488160       Institute of Chartered Accounts of Ontar,    69 Bloor Street East,    Toronto, Ontario M4W 1B3
11488161       Intellectual Property Owners A,    1255 Twenty-Third Street,    NW,    Washington, DC 20037-1174
11488163       InterCall,    P.O. Box 281866,    Atlanta, GA 30384-1866
11488162       Interactive Services of Illinois, Inc.,    16 W. 485 S. Frontage Road,    Suite 300,
                Burr Ridge, IL 60527
11488165      +J&J Machinery Moving Co. Inc.,    P.O. Box 1533,    Fremont, CA 94538-0153
11488170      +JEOL USA, Inc.,    11 Dearborn Road,    Peabody, MA 01960-3862
11488171      +JH Technologies,    2305 Paragon,    San Jose, CA 95131-1309
11488172      +JHU Central Lockbox,    12529 Collections Center Drive,    Chicago, IL 60693-0001
11488173      +JK Microsystems, Inc.,    1403 Fifth Street,    Davis, CA 95616-3900
11488174      +JLW Instruments, Inc.,    14 N. Peoria St,    Suite B-101,    Chicago, IL 60607-2669
11488178      +JTS Machinery & Supply CO,    7509 Tyler Blvd,    Mentor, OH 44060-5403
11488166       Jacek Kotowski,    5128 Fairview Ave.,    Apartment 8B,    Northbrook, IL 60062
11488167      +Jameco Electronics,    1355 Shoreway Road,    Belmont, CA 94002-4100
11488168      +Jan Zorn,    4055 Evergreen Lane,    Northbrook, IL 60062-6118
11488169      +Jensen Tools,    7815 S. 46th Street,    Phoenix, AZ 85044-5399
11488175      +Joanna Cannon,    731 Torrington Drive,    Naperville, IL 60565-4128
11488176      +Johns Hopkins University,    550 N. Broadway,    6th Floor,    Baltimore, MD 21205-2007
11710903      +Johns Hopkins University/SOM Wilmer,    Office of General Councel,
                3400 N Charles St / 113 Garland,    Baltimore, MD 21218-2608
11488177      +Johnson Chris A.,    4252 SW McDonnell Terrace,    Portland, OR 97239-1550
11488179      +K & L Supply Co., Inc,    6250 Church Road,    Hanover Park, IL 60133-4803
11488180      +Kalli Consulting, Inc.,    107 North Cleveland Street,    Arlington, VA 22201-1111
11488181      +Kapral Vincent,    2627 Hanover Street,    Palo Alto, CA 94304-1118
11488182      +Kasman Elina,    1525 Sander Dt.,    #314,    Wheeling, IL 60090-5960
11488183      +Katena Products, Inc.,    4 Steward Court,    Denville, NJ 07834-1000
11488184      +Kehoe Delvin,    5325 Classic Lane,    Lot 21,    Platteville, WI 53818-8972
11488185      +Kehoe Melvin,    1060 Center Ave.,    Janesville, WI 53546-2406
11488186       Keithley Instruments, Inc.,    P.O. Box 5176,    Cleveland, OH 44101-0176
11488187      +Kennedy Information, Inc.,    1 Phoenix Mill Lane,    3rd Floor,    Peterborough, NH 03458-1467
11488188      +Kensington Electronics, Inc.,    30332 Esperanza,    Rancho Santa Margarita, CA 92688-2118
11488189      +Kinetic Systems,    20 Arboretum Road,    Boston, MA 02131-1102
11758162      +Kirk H Packo, MD,    c/o Dept of Ophthalmology,    RUMC, 1725 W Harrison St Ste 945,
                Chicago, IL 60612-3835
11488190      +Kiser Ava,    550 North Broadway,    6th Floor,    Baltimore, MD 21205-2007
11488191       Kluwer Law International,    Extenza-Turpin_Pegasus Drive,    Stratton Business Park,    Biggleswade,
                Bedfordshire, United Kingdom SG18 8TQ
11488192      +Kotowski Jacek,    5128 Fairview Ave.,    APT 8B,    Downers Grove, IL 60515-5291
11488194       L.E.K. Consulting,    16th Floor,    Boston, MA 02109
11488202      +LEDtronics, Inc.,    23105 Kashiwa Ct,    Torrance, CA 90505-4026
11488204      +LEMO USA, Inc,    635 Park Court,    Rohnert Park, CA 94928-7940
11488209      +LHW Electronics,    P.O. Box 3558,    Cherry Hill, NJ 08034-0349
11488214      +LKC Technologies, Inc.,    2 Professional Drive,    Gaithersburg, MD 20879-3408
11488195       Lab Safety Supply Inc.,    P.O. Box 5004,    Janesville, WI 53547-5004
11488196      +Lachman Consulting LLC,    205 Cheval Lane,    Walnut Creek, CA 94596-6037
11488197      +Laganowski & Associated, Inc,    784 St. Mary,    Buffalo Grove, IL 60089-2025
11488198      +Lansing Radiology Associates,    271 Woodland Pass,    East Lansing, MI 48823-2098
11488199      +Larchmont Imaging Associates,    P.O. Box 966,    Bellmawr, NJ 08099-0966
11488200      +Law Seminars International,    800 Fifth Avenue,    #101,    Seattle, WA 98104-3102
11488201      +Lawrence Berkeley National Laboratory,    One Cyclotron Rd.,    Accounts Payable, MS937-200,
                Berkeley, CA 94720-8099
11488203      +Lee Raymond,    829 Bandol Way,    San Ramon, CA 94582-4673
11544271      +Leeb and Cornell Partnership,    c/o Law Office of Benjamin R Levinson,,    Suite A,
                46 N Second Street, Suite A,    Campbell, CA 95008-2026
11488205      +Lenderking Caging Products,    8370 Jumpers Hole Rd.,    Millersville, MD 21108-1273
11488206      +Levin & Company, Inc.,    28 State Street,    Boston, MA 02109-1775
11488207      +Lew’s Peninsula Lock & Key,    2215 El Camino Real,    Palo Alto, CA 94306-1541
11488208      +Lewis Cleaning Services,    510 Hill Ave,    Aurora, IL 60505-5010
11488210      +Limos without Limits, Ltd.,    1911 Glacier Park Ave.,    Suite 601,    Naperville, IL 60540-4182
11488211      +Lincoln-Way Glass & Mirror L.L.C.,    278 E. Haven Ave.,    & Rt. 30,    New Lenox, IL 60451-1878
11488212      +Linscan Systems, Inc.,    P.O. Box 1217,    Rolla, MO 65402-1217
11488213      +Lippincott WIlliams & Wilkins,    530 Walnut Street - 7th Floor,    Philadelphia, PA 19106-3604
11488215      +Lombart Instrument,    5358 Robin Hood Road,    Norfolk, VA 23513-2430
11488216      +Long Michael D.,    2110 Hassell Road,    Apt 209,    Hoffman Estates, IL 60169-2240
11488217       Lozano, Andres, MD, PHD FRCSC,    West Wing 4-447,    399 Bathurst,
                Toronto, Ontario, Canada M5T 2S8
11488218       Lucas Signatone Corp.,    393-J Tomkins Ct.,    Gilroy, CA 95020-3632
11488219      +Lumicon, Inc.,    6242 Preston Avenue,    Livermore, CA 94551-0234
11488220      +Lutz Gilbert,    980 Maple Street,    Perrysburg, OH 43551-2424
11488221      +Lydon Public Relations, LLC,    1740 Broadway,    Suite 405,    San Francisco, CA 94109-2413
11488222      +M2 Associates, Inc.,    1410 Greg St.,    Unit 406,    Sparks, NV 89431-5947
11488225      +MAP Realty,    405 North Wabash,    Chicago, IL 60611-3591
11488232       MCMaster-Carr,    P.O. Box 7690,    Chicago, IL 60680-7690
11488245      +MHZ Electronics, Inc.,    2801 E. Washington Street,    Phoenix, AZ 85034-1513
11488250      +MIKKOR Enterprises, Inc.,    P.O. Box 573,    Lake Bluff, IL 60044-0573
11488264      +MSI,    1935 Brookdale Road,    Naperville, IL 60563-2771
```

```
District/off: 0752-1                  User: froman                   Page 6 of 10                   Date Rcvd: Apr 12, 2010
Case: 07-08141                        Form ID: pdf006                Total Noticed: 727

11488223      +Madell Corp.,    7372 Walnut Avenue,    Suite V,    Buena Park, CA 90620-1749
11488224       Manual Industrial Property B.V,    P.O. Box 15140,    NL-3501 BC Utrecht,    The Netherlands, 0
11488226      +Marsha Jurasin & Associates,    405 Primrose Road,    Burlingame, CA 94010-4064
11488227       Maryland Board of Physicians,    P.O. Box 17314,    Baltimore, MD 21297-0475
11488228      +Maxim Integrated Products, Inc,    120 San Gabriel Drive,    Sunnyvale, CA 94086-5150
11488229      +Mayer Brown Rowe & Maw LLP,    190 South LaSalle Street,    Chicago, IL 60603-3410
11488230       McComb David,    24 The Anchorage,    Bolton Landing, NY 12814-1725
11488231      +McLean Cory,    525 UCSF Lane,    Apt. 615,    San Francisco, CA 94158-2296
11488233       McNeal Enterprises Inc.,    2031 Ringwood Ave.,    San Jose, CA 95131-1703
11488234      +Media Cybernetics, Inc.,    8484 Georgia Ave.,    Silver Spring, MD 20910-5611
11488235      +Medical Board of California,    1426 Howe Ave.,    Suite 54,    Sacramento, CA 95825-3204
11488236      +Medical Inst. Dev. Laboratories, Inc.,    14477 Catalina Street,    San Leandro, CA 94577-5515
11488237      +Medical Staff Dues Account,    1855 W. Taylor Street,    Chicago, IL 60612-7242
11488238      +Medtech Insight,    2913 El Camino Real,    #566,    Tustin, CA 92782-8909
11488239       Medtronic International, Ltd.,    710 Medtronic Parkway,    Minneapolis, MN 55432-5604
11488240       Medtronic, Inc.,    701 Medtronic Parkway,    NE,    Minneapolis, MN 55432-5604
11488241      +Meiji Techno America,    2186 Bering Drive,    San Jose, CA 95131-2013
11488242      +Memorial Hospital,    325 S. Belmont St.,    York, PA 17403-2609
11488243      +Merabet Lotfi B,    330 Brookline Ave,    Kirstein-454,    Boston, MA 02215-5400
11488244      +MeshTel (Intelite, Inc.),    P.O. Box 747,    Genoa, NV 89411-0747
11488246      +Michael Selzer,    205 Black Oaks Lane,    Wayzata, MN 55391-1361
11488247      +Microscope World,    P.O. Box 230644,    Encinitas, CA 92023-0644
11488248       Microsoft Business Solutions,    One Lane Tree Road,    Fargo, ND 58104-3911
11488249      +Microtronics, Inc.,    103 Penns Trail,    Newtown, PA 18940-1877
11487416       Mid Labs Inc,    557 McCormick Street Suite 713,    Chicago, IL 60604
11488251      +Miller Dipietro Associates,    P.O. Box 3057,    York, PA 17402-0057
11488252      +Millipore Corporation,    80 Ashby Road,    Bedford, MA 01730-2200
11488253      +Mindfold, Inc.,    8043 E. 7th Street,    Tucson, AZ 85710-2417
11488254       Mindrum Precision, Inc.,    10,    000 4th Street,    Rancho Cucamonga, CA 91730-5793
11488255      +Minkus Marc,    11 Lakewood Drive,    Bannockburn, IL 60015-1257
11488256      +Mirocha Ryan,    1917 Richmond Ct.,    Schaumburg, IL 60194-2236
11488257       Mogk Lylas G. MD,    15401 East Jefferson,    Grosse Pointe Park, MI 48230-1376
11488258      +Montgomery Jonathan,    1106 Prairie Brook Drive #B3,    Palatine, IL 60074-7809
11488259      +Moreno Christopher,    395 Fairway Drive,    Bartlett, IL 60103-6624
11488260      +Morningside Evaluations and Consulting,    450 Seventh Ave.,    Suite 601,
                New York, NY 10123-0601
11488261       Mosby,    11830 Westline Industrial Dr.,    St. Louis, MO 63146-3318
11488262      +Motion Industries, Inc.,    2705 Lafayette St.,    Santa Clara, CA 95050-2688
11488263      +Mouser Electronics,    1810 Gillespie Way,    Suite 101,    El Cajon, CA 92020-0918
11488265      +Multi-Contact USA,    5560 Skylane Boulevard,    Santa Rosa, CA 95403-1030
11488266       Murray & Murray,    Suite 200,    Cupertino, CA 95014-2548
11488267       My Chauffeur,    PO BOX 631446,    Baltimore, MD 21263-1446
11488268      +N & R Scientific Co., Inc.,    200 roosevelt Place,    Suite 1,    Palisades Park, NJ 07650-1177
11488269      +Nanostructures, Inc.,    3070 Lawrence Expressway,    Santa Clara, CA 95051-0609
11488270      +Nanosys, Inc.,    200 Boston Avenue,    Medford, MA 02155-4243
11488271      +Naperville Utilities,    400 S. Eagle Street,    Naperville, IL 60540-5279
11488272      +National Instruments Corporation,    11500 N. Mopac Expressway,    Austin, TX 78759-3563
11488273       National Notary Association,    P.O. Box 2402,    Chatsworth, CA 91313-2402
11488274       National Seminars Group,    P.O. Box 419107,    Kansas City, MO 64141-6107
11488275      +Nerac.com,    One Technology Drive,    Tolland, CT 06084-3963
11488276       Netifice,    Dept LA 22231,    Pasadena, CA 91185-2231
11488277      +Network Access Solutions,    13650 Dulles Technology Drive,    Herndon, VA 20171-4649
11488278      +Newark InOne,    4801 N. Ravenswood,    Chicago, IL 60640-4457
11488279      +Newport,    1791 Deere Ave.,    Irvine, CA 92606-4814
11488280       Newport Electronics, Inc.,    2220 S. Yale Street,    Santa Ana, CA 92704
11488282       Nolatek, Division of GMD International,    248 Barrow Street,    Houma, LA 70360-4404
11488283       Nortech Telecommunications Inc,    851 Busse Road,    Elk Grove Village, IL 60007-2442
11488284      +North American Science Assoicates, Inc.,    2261 Tracy Road,    Northwood, OH 43619-1397
11488285      +North Beach Associates,    1711 Chepstow Ct.,    Naperville, IL 60540-0395
11488286       North East Electric,    1109 Cadwell Court,    San Jose, CA 95138
11488287      +Northampton Communtiy College,    D. Driscole,    3835 Green Pond Rd,    Bethlehem, PA 18020-7568
11488288      +Northwest Test & Measurement,    1800 Wyatt Drive,    Santa Clara, CA 95054-1527
11488289      +Oakstone Medical Publishing,    P.O. Box 381205,    Birmingham, AL 35238-1205
11488290      +Ocean Optics Inc.,    380 Main Street,    Dunedin, FL 34698-5732
11488291       Ocular Instruments, Inc.,    2255 116th Ave. NE,    Bellevue, WA 98004-3039
11488292       Oesterle Dr. Stephen,    710 Medtronic Prkway,    NE,    Minneapolis, MN 55432-5604
11488293      +Office Depot,    515 Kehoe Boulevard,    Carol Stream, IL 60188-1850
11488294      +Office Team,    12400 Collections Center Drive,    Chicago, IL 60693-0001
11488295       Old Line Life Insrance Company,    P.O. Box 4373,    Houston, TX 77210-4373
11488296      +Oldfield, Sue L.,    1060 Center Ave,    Janesville, WI 53546-2406
11488297       Omega Engineering,    P.O. Box 4047,    Stamford, CT 06907-0047
11488298      +Ophir Optronics Inc,    260-A Fordham Road,    Wilmington, MA 01887-2170
11488299       Oppenheimer Wolff & Donnelly,    45 South Seventh Street Suite 3000,    Minneapolis, MN 55402-1609
11488300      +Opto Diode Corporation,    750 Mitchell Road,    Newbury Park, CA 91320-2236
11488301      +Overture Premiums & Promotions,    595 N. Lakeview Pkwy,    Suite A,    Vernon Hills, IL 60061-1827
11393979       Oxford Finance Corporation,    c/o James S. Livermon, III,    P.O. Box 353,
                Rocky Mount, NC 27802-0353
11479024      +Oxford Finance Corporation,    c/o Dennis A. Dressler,    Askounis & Borst, P.C.,
                180 North Stetson Avenue, Suite 3400,    Chicago, IL 60601-6740
11408012      +Oxford Finance Corporation,    c/o Dennis A. Dressler,    111 W Washington, Suite 1900,
                Chicago, IL 60602-2713
11488302      +Oxford Finance Corporation,    133 North Fairfax Street,    Alexandria, VA 22314-3229
11488316       PC Connection,    P.O. Box 4520,    Woburn, MA 01888-4520
11488317      +PC Mall,    2555 West 190th Street,    Torrance, CA 90504-6002
```

```
District/off: 0752-1           User: froman                 Page 7 of 10                  Date Rcvd: Apr 12, 2010
Case: 07-08141                 Form ID: pdf006              Total Noticed: 727

11488318     +PD Design Inc.,    5N426 Meadowview Lane,    St. Charles, IL 60175-8106
11488303     +Pacific Associates,    3920 Williams Road,    San Jose, CA 95117-2745
11488304     +Pacific Silicon Sensor,    5700 Corsa Ave.,    #105,   Westlake Village, CA 91362-4056
11488305     +Pacific Test Equipment,    1450 Koll Cr.,    Suite 111,    San Jose, CA 95112-4612
11488306      Packey Webb Ford,    1830 E. Roosevelt Rd.,    Wheaton, IL 60187-6996
11488307     +Packo Dr. Kirk H.,    15959 s. Park Ave.,    South Holland, IL 60473-1567
11488308      Palo Alto Utilities,    P.O. Box 10097,    Palo Alto, CA 94303-0897
11488309     +Parallax, Inc.,    599 Menlo Drive,    Rocklin, CA 95765-3725
11488310     +Paratronix, Inc.,    129 Bank Street,    Attleboro, MA 02703-1775
11488311     +Pardue Machelle,    880 Providence Drive,    Lawrenceville, GA 30044-5919
11488312     +Parrello Bruce,    1316 Bridgeport Dr.,    Schaumburg, IL 60193-4807
11488313     +Parrish John,    15279 Alton Parkway,    Building,    Irvine, CA 92618-2321
11488314     +Parts4 Biz,    844 W. 300 North,    Kaysville, UT 84037-4135
11488315     +Pasternak,    P.O. Box 16759,    Irvine, CA 92623-6759
11488319     +Peachey Neal,    2223 S. Overlook Road,    Cleveland Heights, OH 44106-3104
11488320     +Peca Products Inc.,    471 Burton Street,    Beloit, WI 53511-3411
11488321     +Peninsula Security Services,    1755 e. Bayshore Road,    Suite 28B,   Redwoor City, CA 94063-4153
11488322     +Pennsylvania Properties,    3905 Donna Jane Court,    Harrisburg, PA 17109-2240
11488323     +Pennsylvania Properties, LLC,    P.O. Box 255,    Wheaton, IL 60187-0255
11488324     +Perfecseal Mankato,    P.O. Box 1030,    Mankato, MN 56002-1030
11488325     +Perfecseal Philadelphia,    1301 Third Avenue,    Philadelphia, PA 19147-6008
11488326      Peter DuMelle,    5426 Meadowview Lane,    Saint Charles, IL 60175
11488327      Pettingill Juli,    P.O. Box 356485,    Seattle, WA 98195-6485
11488328     +Peyman Dr. Gholam,    1430 Tulane Ave,    SL-69 Rm5157,    New Orleans, LA 70112
11488329      Phelps Dunbar LLP,    P.O. Box 54631,    New Orleans, LA 70154-4631
11488330     +Photo Sciences,    P.O. Box 3018,    Torrance, CA 90510-3018
11488331     +Photonic Detectors, Inc.,    90-A West Cochran St.,    Simi Valley, CA 93065-6229
11488332     +Physician Licensing Service,    1116 W. 500 South,    Suite 3,   Bountiful, UT 84087-2282
11488333     +Pierce, Givens & Associates LL,    111 N. Canal Street,    Suite 151,   Chicago, IL 60606-7203
11488334      Pincus David,    c/o 2001 Hamilton Ave,    Apt 1619,    Phila, PA 19130
11488335     +Pitney Bowes Credit Corporation,    1313 No. Atlantic 3rd Floor,    Spokane, WA 99201-2318
11488337     +Plasma Engineering LLC,    619 Madison Street,    Albany, CA 94706-1118
11488338     +Plastic Boxes,    99 Stevens Rd.,    Fitchburg, MA 01420-4630
11488339     +Polaris (NorthStar) Venture Pa,    1000 2nd Ave.,    Suite 3100,   Seattle, WA 98104-1084
11488340     +Polaris Venture Partners,    1000 Winter Street,    Waltham, MA 02451-1443
11488341     +Polaris Venture Partners, L.P.,    1000 Winter Street, Suite 3350,    Waltham, MA 02451-1443
11488342     +Pollack Dr. John S.,    23W341 Foxwood Court,    Naperville, IL 60540-9302
11488343     +Polycom Video Conferencing,    3675 S. Rainbow Blvd. #107-374,    Las Vegas, NV 89103-1069
11488344     +Prairie Mechanical, Inc,    2256 Southwind Boulevard,    Bartlett, IL 60103-1304
11488345     +Precision Glass & Optics.,    3600 West Moore Avenue,    Santa Anna, CA 92704-6835
11488346     +Precision Measurements Inc.,    333 Moffett Park Drive,    Sunnyvale, CA 94089-1208
11488347      Precision Tool Distributors,    553 Weddell Drive,    Sunnyvale, CA 94089-2114
11488348     +Precision Vision,    944 First Street,    LaSalle, IL 61301-2538
11488349     +Preferred Construction Service,    25350 South Harlem Ave.,    Monee, IL 60449-9628
11488350     +Prime Time Delivery,    29W140 Butterfield Road,    Suite 104,   Warrenville, IL 60555-2832
11488351     +Princetel Inc.,    4 Princess Rd.,    Suite 209,    Lawrenceville, NJ 08648-2322
11488352      Principal Life Insurance Company,    P.O. Box 14513,    Des Moines, IA 50306-3513
11488353     +Priority Computer Services, Inc.,    700 East Ogden Ave.Suite 306,    Westmont, IL 60559-5554
11488354     +Process Technology, Inc.,    9415 W. Forest Home Ave.,    Hales Corners, WI 53130-1680
11488355      Proskauer Rose LLP,    1585 Broadway,    New York, NY 10036-8299
11488356     +Publisher Services Office,    P.O. Box 54508,    Phoenix, AZ 85078-4508
11488357      Purchase Power,    PO Box 856042,    Louisville, KY 40285-6042
11488358     +Puryear Steven,    2646 E. Bighorn Ave.,    Phoenix, AZ 85048-8982
11488359     +Quanta Laboratories,    3199 De La Cruz,    Santa Clara, CA 95054-2483
11488360      Quest Diagnostics,    P.O. Box 515002,    Sacramento, CA 95851-5002
11488361     +Quest Technology, Inc.,    1603 S. Highland Ave.,    Arlington Heights, IL 60005-3631
11488362      Quill,    P.O. Box 94081,    Palatine, IL 60094-4081
11488363     +Quintiles Consulting,    181 Rockville Pike,    Suite 300,   Rockville, MD 20850
11488365     +R.J. Wilson Associates, Inc,    1271 Washington Street,    Weymouth, MA 02189-2369
11488366     +R.P. Chiacchierini & Associate,    15825 Shady Grove Road,    Suite 30,   Rockville, MD 20850-4033
11488367     +RAD Technologies,    10875 La Tuna Canyon Rd,    Sun Valley, CA 91352-2010
11488370      RAPS-Regulatory Affairs Profes,    LockBox Dept. PO Box 79546,    Baltimore, MD 21279-0546
11488372     +RDY SALES,    2954 Seaborg Ave.,    Ventura, CA 93003-7643
11488386     +RP Engineering,    1116 Walsh Ave.,    Santa Clara, CA 95050-2646
11488368      Ramcon Company, Inc.,    1659-C Industrial Road,    San Carlos, CA 94070-4112
11488369     +Randle Stuart,    359 Pope Road,    Concord, MA 01742-5205
11488371     +Raven Biological Laboratories,    PO Box 27261,    Omaha, NE 68127-0261
11488373      Recycled Equipment Company,    P.O. Box 87,    Ellicott City, MD 21041-0087
11488374     +Regency Office Products,    5505 Creedmoor Road,    Suite 220,   Raleigh, NC 27612-6333
11488375     +Reliable Fire Extinguisher Co.,    P.O. Box 3461,    Redwood City, CA 94064-3461
11488376     +RentCell,    2625 Piedmont Road,    Suite #56-170,    Atlanta, GA 30324-3086
11488377      RetVetCorp,    5606 Autumn Ridge Ct.,    Columbia, MO 65203-9787
11488378     +Rhapsody Restaurant,    65 E. Adams,    Chicago, IL 60603-6102
11488379     +Rhino Taxi Service Inc.,    1045 Apperson Way S.,    Kokomo, IN 46902-1616
11488380     +Richmond Products Inc.,    4400 Silver Ave. SE,    Albuquerque, NM 87108-2888
11488381     +Riggs & Company,    c/o Kennedy Associates Real Estate,     7315 Wisconsin Ave., Attn: C Massey,
               Bethesda, MD 20814-3202
11488382     +Robblee Lois,    101 Brooksby Village Drive,    Peabody, MA 01960-1448
11488383     +Robinson Geo M.,    852 85th Ave,    Oakland, CA 94621-1250
11488384     +Rowden Paul,    14523 Falling Tree Court,    Orlando, FL 32837-7044
11488385     +Royal & Alarm Services, Inc.,    P.O. Box 56799,    Chicago, IL 60656-0799
11488387      Ruiz Janitorial Service Co., Inc.,    446 Heller Street,    Redwood City, CA 94063-2207
11488388     +Rush Univ. Medical Center,    1725 W. Harrison St.,    Ste 931,   Chicago, IL 60612-3835
11488389     +Rush-Presbyterian-St. Luke,    1725 W. Harrison Street,    Suite 906,   Chicago, IL 60612-3848
```

Case 07-08141   Doc 158   Filed 04/12/10   Entered 04/14/10 23:38:05   Desc Imaged
Certificate of Service   Page 14 of 16

```
District/off: 0752-1          User: froman                Page 8 of 10              Date Rcvd: Apr 12, 2010
Case: 07-08141                Form ID: pdf006             Total Noticed: 727

11488390     +S & S Instruments Corp.,    275 Polo Club Dr.,    Glendale Heights, IL 60139-2164
11488399      SAS Institute, Inc.,    SAS Compus Drive,    Cary, NC 27513
11488400      SBC (now AT&T),    P.O. Box 8100,    Aurora, IL 60507-8100
11488401      SBC California,    Payment Center,    SAC, CA 95887-0001
11488402      SBC California (now AT&T),    Sacramento, CA 95887-0001
11488403      SBC Internet Services,    P.O. Box 650396,    Dallas, TX 75265-0396
11488404      SBC Long Distance,    P.O. Box 6600688,    Dallas, TX 75266-0688
11488408     +SCS Coating Center,    7645 Woodland Drive,    Indianapolis, IN 46278-2707
11488413      SGS Northview Laboratories,    P.O. Box 2502,    Carol Stream, IL 06132-2502
11488418      SHRM-Society for Human Resource Manageme,    P.O. Box 791139,    Baltimore, MD 21279-1139
11488429     +SMC Corporation of America,    85 Nicholson Lane,    San Jose, CA 95134-1366
11488391     +Sacred Heart Hospital OP,    900 Seton Drive,    Cumberland, MD 21502-1854
11488392     +Salis Bea,    2512 North Walnut Avenue,    Arlington Heights, IL 60004-2473
11488393     +Salis Steve,    4717 Winter Park,    Richardson, TX 75082-3850
11488394     +Salus, Inc,    115 E. Commercial,    Wood Dale, IL 60191-1556
11488395     +San Jose Medical Group,    400 Race Street,    San Jose, CA 95126-3518
11488396     +San Jose Scientific/Context,    1043 Di Giulio Ave,    Santa Clara, CA 95050-2805
11488397      Santa Clara County, Tax Collec,    70 W. Hedding St.,    San Jose, CA 95110-1767
11488398     +Saperstein, Jerry,    2009 Harrison St.,    Evanston, IL 60201-2280
11488405     +Schneider Carol,    1025 South Cornell Avenue,    Villa Park, IL 60181-3240
11488406      Schuchard Ronald,    1670 Clairmont Road,    Room-151R,    Decatur, GA 30033-4004
11488407     +Scientific Coating Labs,    350 Martin Avenue,    Santa Clara, CA 95050-3170
11488409     +Secertary of State,    111 E. Monroe St.,    Springfield, IL 62756-0001
11488410     +Security Cameras Direct,    1887 S. Hwy 80,    Luling, TX 78648-4007
11488411     +Seila Chim,    3892 Mare Place Court,    San Jose, CA 95121-1924
11488412     +Semicore,    5027 Preston Ave.,    Livermore, CA 94551-9557
11488414     +Shamrock Heating & Air Conditioning,    190C Easy Street,    Carol Stream, IL 60188-3500
11488415     +Shaw Norton L.L.P.,    #3 Sancturary Boulevard,    Suite 201,    Mandeville, LA 70471-3345
11488416      Shotgun Delivery,    31086 San Benito Street,    Hayward, CA 94544-7910
11488417     +Shred-it,    1538 Gladding Court,    Milpitas, CA 95035-6814
11488419      Sigma-Aldrich,    3050 Spruce Street,    Atlanta, GA 31193-2594
11488420      Signal Transformer Co., Inc.,    500 Bayview,    Inwood, NY 11096-1792
11488421     +Signatone Corporation,    393-J Tomkins Court,    Gilroy, CA 95020-3632
11488422     +Signery (The),    1515 Clayton Road,    San Jose, CA 95127-4906
11488423      Silanis Technology Inc,    398 Isabey,    2nd Floor,    St. Laurent, QC H4T 1V3
11488424     +Simco Electronics,    1665 W. Quicy Ave.,    Suite 103/107,    Naperville, IL 60540-3933
11488425     +Simplex,    14500 Miller Ave.,    Fontana, CA 92336-1696
11488426      Sippy, Brian,    998 Springdale Road,    Atlanta, GA 30306-2628
11488427      SkillPath Seminars,    6900 Squibb Road,    Kansas City, MO 64180-4441
11488428      Small Parts, Inc.,    P.O. Box 4650,    Miami Lakes, FL 33014-0650
11488430     +Smith Daniel L.,    227 W. Edward Street,    Lombard, IL 60148-3854
11488431     +Smurfit-Stone,    5 S. 350 Frontenac Road,    Naperville, IL 60563-1751
11488432      Sonitrol/Pacific West Security,    1587 Schallenberger Road,    San Jose, CA 95131-2434
11488433      Sonnenschein Nath & Rosenthal,    8000 Sears Tower,    Chicago, IL 60606
11488434     +Sony Financial Services,    155 Tice Blvd.,    Maildrop TA3-8,    Woodcliff Lake, NJ 07677-7664
11488435     +Sound Differential,    577 Redwood Drive,    Bolingbrook, IL 60440-2579
11488436     +Southern Micro Instruments,    1700 Enterprise Way,    Suite 112,    Marietta, GA 30067-9219
11488437     +Southwest Health Center,    250 Camp Street,    Platteville, WI 53818
11488438     +Sparrow Regional Lab,    1215 East Michigan Avenue,    Lansing, MI 48912-1811
11488439      Spectral Products,    111 Highland Drive,    Albuquerque, NM 87123
11488440     +Spencer Dale,    503 N. Ferdale Road,    Wayzata, MN 55391-1008
11488442      Stanford University-AMO Projec,    P.O. Box 44253,    San Francisco, CA 94144-4253
11488443     +Star Ophthalmic Instruments, I,    7101 Adams St.,    Suite 2,    Willowbrook, IL 60527-8452
11488444     +Star Printing & Promotions, LT,    1911 Glacier Park Ave.,    Naperville, IL 60540-4182
11488445     +Steketee Heather,    4615 Douglas Road,    Oswego, IL 60543-9551
11488446      Stereo Lithography,    63 Lliway Loop,    Kihei, HI 96753
11488447      Steris-Isomedix Gamma Tech Ctr,    1652 Solution Center,    Chicago, IL 60677-1006
11488448     +Stonebridge Country Club,    2705 Stondbridge Boulevard,    Aurora, IL 60502-9420
11488449     +Stonis Paul,    606 N. Windsor Drive,    Mount Prospect, IL 60056-2148
11488450     +Stratford Family Physicians,    911 Elm Street,    Hinsdale, IL 60521-3634
11488451     +Stuart Leeb & Associates,    1900 Embarcadero Road,    Palo Alto, CA 94303-3327
11488452     +Su McMurtry,    546 Hillside Rd,    Redwood City, CA 94062-3345
11488453     +Suburban Door Check & Lock Service,    415 W. Ogden Avenue,    Westmont, IL 60559-1496
11488454      Summers Press Business Publish,    P.O. Box 822068,    Fort Worth, TX 76182-2068
11488455     +SunPower Corporation,    P.O. Box 60000,    San Fransisco, CA 94160-0001
11488456     +Super Proto-Pinkerton Products,    135 E. Bennett St.,    Suite 10,    Saline, MI 48176-1672
11488457     +Supercircuits,    One Supercircuits Plaza,    Liberty Hill, TX 78642-4324
11488458     +Superior Window Tinting,    1780 D. Street,    Hayward, CA 94541-4323
11488460     +Svcompucycle,    876 the Alameda,    San Jose, CA 95126-3100
11488461      Synergetics, Inc.,    P.O. Box 66971,    St. Louis, MO 63166-6971
11488462      T Mobile,    P.O. Box 742060,    Cincinnati, OH 45274-2596
11458523     +TGI Fianacial Inc,    211 Laurel Grove Avenue,    Kentfield, CA 94904-1539
11488482     +TMP/Highland Partners,    9119 Corporate Lake Drive,    Tampa, FL 33634-2362
11488489     +TRT Alliance Diehl LLC,    PO Box 29338,    Phoenix, AZ 85038-9338
11488463     +Taligent Corporation,    103 Providence Mine Road,    Suite 201,    Nevada City, CA 95959-2949
11488464     +TapeStockOnline.com,    17800 s. Main Street,    Suite 307,    Gardena, CA 90248-3553
11488468     +TechWare Services Inc.,    38852 Drexel Blvd.,    Antioch, IL 60002-9787
11488465      Techni-Tool,    P.O. Box 1117,    Worcester, PA 19490-1117
11488466     +Technical Instrument S.F.,    1826 Rollins Road,    Burlingame, CA 94010-2200
11488467     +Techno LTD,    67 East Madison Street,    Chicago, IL 60603-3014
11488469      Ted Pella Inc.,    P.O. Box 492477,    Redding, CA 96049-2477
11488470      Tektronix,    P.O. Box 60000,    San Francisco, CA 94160-3511
11488471     +Telegenix Inc.,    1930 Olney Ave.,    Cherry Hill, NJ 08003-2016
11488472      Tera Analysis Ltd.,    Knasterhovvej21,    Svendborg, Denmark DK-5700
```

```
District/off: 0752-1          User: froman                Page 9 of 10                  Date Rcvd: Apr 12, 2010
Case: 07-08141                Form ID: pdf006             Total Noticed: 727

11488473       +Terra Universal, Inc.,    700 N. Harbor Blvd.,    Anahaim, CA 92805-2553
11488474       +Testa, Hurwitz & Thibeault,    125 High Street,    Boston, MA 02110-2704
11488441       +The Board Of Trustees of The Leland,    Stanford Junior University,    Building 170, 3rd Floor,
                 PO Box 20386,   Stanford, CA 94309-0386
11488475       +The Olander Company, Inc.,    144 Commercial Street,    Sunnyvale, CA 94086-5298
11488476       +Theta Simulation Labs,    132-20 41 St. Ave.,    Second Floor,    Flushing, NY 11355-3628
11488477        Thompson Publishing Group, Inc,    PO Box 26185,    Tampa, FL 33633-0922
11488478       +Thor Labs,    435 Route 206N,   Newton, NJ 07860-6005
11488479       +TigerDirect.com,    7795 W. Flagler St.,    Miami, FL 33144-2359
11488480        Time,   Rockefeller Center,    New York, NY 10020
11488481       +Tite Ralph,    1555 Mittel Blvd.,    Wood Dale, IL 60191-1046
11488483       +Topcon America Corp.,    37 West Century Rd.,    Paramus, NJ 07652-1409
11488484       +Torr International, Inc.,    12 Columbus Street,    New Windsor, NY 12553-6734
11488485        Townsend & Townsend & Crew LLP,    2 Embarcadero Center8th Floor,    San Francisco, CA 94111-3834
11488486       +Trademark Communications,    47000 Warmsprings Blvd.,    Fremont, CA 94539-7467
11488487       +Travis Gina Marie,    284-A Whitefield Dr.,    Sugar Grove, IL 60554-9330
11488488       +Tri State Reaiology PC,    P.O. Box 382,    Huntington, PA 16652-0382
11488490       +Tru Cal International Inc.,    605 Country Club Drive,    Bensenville, IL 60106-1330
11488491       +U-Spy Store, LLC,    3221 N. Ashland Ave.,    Suite 2W,    Chicago, IL 60657-2147
11488492       +UBS Financial Services Inc.,    One North Wacker Drive,    Chicago, IL 60606-2865
11488493       +UBS PaineWebber,    1000 Harbor Blvd.,    Weehawken, NJ 07086-6761
11488494        UIC Medical Center,    135 S. LaSalle,    Chicago, IL 60674-8332
11488507        UPS Supply Chain Solutions,    28013 Network Place,    Chicago, IL 60673-1280
11488495       +Uline,    2200 S. Lakeside Drive,    Waukegan, IL 60085-8311
11488496       +UltraPure Technology,    325 Brogdon Road,    Suwanee, GA 30024-3997
11488497       +Uni-Flex Circuits,    1782 Angela Street,    San Jose, CA 95125-1253
11488498        United Parcel Service,    Lockbox 577,    Carol Stream, IL 60132-0577
11488499       +Universal Astronomics,    6 River Court,    Weber, MA 01570-4354
11488500       +University Anesthesioilogists,    Lock Box 128,    Glenview, IL 60025-0128
11488506        University Wafers,    66 N. StreetUnit 9,    South Boston, MA 02127
11488501        University of California, Irvi,    118,   Irvine, CA 92697-4375
11488503       +University of Illinois at Chic,    851 S. Morgan,    Chicago, IL 60607-7077
11488502        University of Illinois at Chic,    135 S. LaSalle,    Chicago, IL 60674-3465
11488504       +University of Louisville Resea,    School of Med,    500 Preston St.,    Louisville, KY 40292-0001
11488505       +University of Missouri,    379 East Campus Drive,    Columbia, MO 65211-0001
11488520       +VWR International,    800 E. Fabyan Parkway,    Batavia, IL 60510-1406
11488508       +Vacuum Engineering & Materials,    131-B Albright Way,    Los Gatos, CA 95032-1841
11488509       +Valley Design Corporation,    151-D Harvey West Blvd.,    Santa Cruz, CA 95060-2167
11488510       +Valley Forge Pharmaceuticals, Inc.,     18301 Von Karman Ave.,    Suite 420,    Irvine, CA 92612-1009
11488511       +Van Dyke Technologies,    4848 Tramway Ridge Drive NE,    Albequerque, NM 87111-2786
11488512       +Veatch Ophthalmic Instruments,    136 W. Orion St.,    #3,   Tempe, AZ 85283-5621
11488513       +Vedder, Price, Kaufman & Kammh,    222 North LaSalle Street,    Chicago, IL 60601-1100
11488514       +Vega Technology & Systems Inc.,    7980 Kingsbury Drive,    Hanover Park, IL 60133-2348
11488515        Vericom,    121 Distribution Way,    Plattsburgh, NY 12901
11488517       +Vincent Associates,    803 Linden Ave.,    Rochester, NY 14625-2723
11488518       +Virtual Industries, Inc.,    2130 Victor Place,    Colorado Springs, CO 80915-1503
11488519       +Vision Impaired Personal Services, Inc.,     P.O. Box 714,    Stockbridge, GA 30281-0714
11488521       +W. Nuhsbaum, Inc.,    1701 S. Schroeder Lane,    McHenry, IL 60050-7028
11488522       +WAFAB International,    4569A Las Positas Road,    Livermore, CA 94551-8865
11488538        WNC Supply,    41102 N. Hudson Trail,    Anthem, AZ 85086-2722
11488523       +Walsh Envelope Company,    813 Bethel Avenue,    Aston, PA 19014-3145
11488524       +Wangensteen Ted,    9418 Treasure Lane N.E.,    St. Petersburg, FL 33702-2667
11488525       +Washington Commons 1-Hamilton Partners,    300 Park Blvd.,    Suite 500,    Itasca, IL 60143-2635
11488526        Washington State Department of,    P.O. BOx 1099,    Olympia, WA 98507-1099
11488527       +Wassell Custom Tool Inc.,    45W148 Hillview Ln.,    Hampshire, IL 60140-7524
11488528       +West Central Anes Group,    P.O. Box 1123,    Jackson, MI 49204-1123
11488529       +West Coast Glass Co., Inc.,    4020 Fabian Way,    Suite B,    Palo Alto, CA 94303-4629
11488530       +Western Allied,    1180 O’Brien Drive,    Menlo Park, CA 94025-1483
11488531        Western Exterminator Company,    1611 Terminal Ave.,    San Jose, CA 95112-4393
11488532       +Wheaton Eye Clinic,    2015 N. Main St.,    Wheaton, IL 60187-3190
11488533       +William Gallagher Associates,    470 Atlantic Avenue,    Boston, MA 02210-2231
11488534        Wilmer Residents Association,    600 North Wolfe Street,    Baltimore, MD 21287-5001
11488535        Wilson Ophthalmic Corp.,    P.O. Box 676101,    Dallas, TX 75267-6101
11488536       +Winterzitz, Inc.,    235 Anthony Trail,    Northbrook, IL 60062-2034
11488537       +Wise Waste & Environmental Man,    516 California Street,    Santa Cruz, CA 95060-4220
11488539       +Worknet, Inc.,    600 E. Diehl Road,    Suite 100,    Naperville, IL 60563-7853
11488540        World Economic Forum,    Quaderstrasse 19,    CH-7000,    Chur, Switzerlan
11488541       +World Precision Instruments, Inc.,     175 Sarasota Center Blvd.,    Sarasota, FL 34240-8750
11488542       +Yee Christopher,    603 Lake Forest Parkway,    Louisville, KY 40245-4685
11488543       +Zaborsky Brett,    243 N. 12th Street,    San Jose, CA 95112-3436
11488544        Zeiss Humphrey Systems,    P.O. Box 61000,    San Francisco, CA 94161-1691
11488545       +Zorn Jan,    4055 Evergreen Lane,    Northbrook, IL 60062-6118
11488546       +Zorn Peter (Sr),    4055 Evergreen Lane,    Northbrook, IL 60062-6118
11488547       +Zorn Peter R.,    4055 Evergreen Lane,    Northbrook, IL 60062-6118

The following entities were noticed by electronic transmission on Apr 12, 2010.
11487909       +E-mail/Text: bbagby@automationdirect.com                           Automationdirect.com,
                 3505 Hutchinson Rd.,    Cumming, GA 30040-5860
11488014        E-mail/Text: tammie.bennett@wolterskluwer.com                           CT Corporation System,
                 P.O. Box 4349,    Carol Stream, IL 60197-4349
11487993       +E-mail/Text: legalcollections@comed.com                           ComEd,    P.O. Box 805379,
                 Chicago, IL 60680-4179
```

```
District/off: 0752-1          User: froman              Page 10 of 10              Date Rcvd: Apr 12, 2010
Case: 07-08141                Form ID: pdf006           Total Noticed: 727

The following entities were noticed by electronic transmission (continued)
11630506      +E-mail/Text: DOR.BANKRUPTCY@DOR.CO.SANTA-CLARA.CA.US
               County Of Santa Clara,   County Government Center, East Wing,   70 West Hedding Street,
               San Jose, CA 95110-1768
11488281       E-mail/Text: bankrup@nicor.com                            Nicor Gas,   P.O. Box 2020,
               Aurora, IL 60507-2020
11488336       E-mail/Text: bankruptcy@pb.com                            Pitney Bowes Inc.,   PO Box 856460,
               Louisville, KY 40285-6460
11488364       E-mail/Text: bklaw@qwest.com                              QWEST Business Services,   PO BOX 856169,
               Louisville, KY 40285-6169
11488516      +E-mail/PDF: bankruptcyverizonwireless@afninet.com Apr 13 2010 00:27:43      Verizon Wireless,
               777 Big Timber Road,   Elgin, IL 60123-1401
                                                                                            TOTAL: 8

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty           Christopher Moreno
aty           Springer Brown Covey Gaertner & Davis LLC
11487864      American Bar Association,   0, 0
11487881      Andrews Neal,   0, 0
11487980      ChurZeiss Humphrey Systems,   Dept 1691,   P.O. Box 61000
11488030      Deakin Gary,   2024 36 Street S.E.,   Calgary, Albert T2B 9X8
11753918      Dept Of Ophthalmology, Rush Uni Med Ctr,   Norine Plagens,   Ruh University Medical Center,
               1725 W Harrison St
11488193      Krainer Franz,   Kettenbrueckengasse 20/25,   A-1040,   Vienna, 0
11488459      Sussex Vision,   Chartwell Road,   Lancing, West Sussex BN15 8TU
                                                                                            TOTALS: 9, * 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.
```

I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.

Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.

**Date: Apr 14, 2010**          **Signature:**     _Joseph Speetjens_